In the Matter of CARLTON WALKER, Appellant, v JONATHAN LIPPMAN, as Chief Judge of the New York Court of Appeals, et al., Respondents. [42 NYS3d 874]—

McCarthy, J.P. Appeal from a judgment of the Supreme Court (Young, J.), entered July 30, 2015 in Albany County, which, among other things, denied petitioner's motion to reargue and/or renew.

Petitioner, an inmate serving a prison sentence of 25 years to life (*People v Walker*, 143 AD2d 784, 784 [1988]), unsuccessfully sought at various times, including most recently in 2014, a writ of error coram nobis, all of which requests were denied. After the Court of Appeals dismissed petitioner's motion for leave to appeal from the denial of his 2014 application for coram nobis relief, petitioner commenced this CPLR article 78 proceeding challenging, among other things, the constitutionality of the procedures for seeking coram nobis relief (*see generally People v Andrews*, 23 NY3d 605, 610-612 [2014]) and for

appealing the denial of such relief to the Court of Appeals (*see* CPL 450.90). By judgment entered May 27, 2015, Supreme Court granted respondents' motion to dismiss the petition for failure to state a cause of action. Petitioner subsequently moved for reargument and renewal and, on June 23, 2015, also requested an extension of time to file a notice of appeal from the May 27, 2015 judgment notwithstanding that the time to appeal from that judgment had not yet expired (*see* CPLR 5513 [a]).[1] In a July 2015 judgment, Supreme Court denied petitioner's requests. Petitioner now appeals from the July 2015 judgment.[2]

Petitioner seeks review of Supreme Court's July 2015 judgment denying both his motion seeking reargument and/or renewal and his request for an extension of time to appeal from the May 2015 judgment. Insofar as petitioner challenges Supreme Court's denial of his motion to reargue (*see* CPLR 2221 [d] [2]), the court's denial of that motion is not appealable (*see Strykiewicz v Strykiewicz*, 135 AD3d 1030, 1031 n [2016]; *Abele Tractor & Equip. Co., Inc. v RJ Valente, Inc.*, 79 AD3d 1331, 1332 [2010]). To the extent that petitioner's motion is construed as one to renew, the motion was properly denied as petitioner failed to demonstrate that his "motion should have been granted 'based on new and previously undiscoverable material facts' " (*Abele Tractor & Equip. Co., Inc. v RJ Valente, Inc.*, 79 AD3d at 1332, quoting *First Bank of Ams. v Motor Car Funding*, 257 AD2d 287, 292 [1999]; *see* CPLR 2221 [e], [f]).

Finally, we note that inasmuch as the time within which to take an appeal as of right is strictly limited (*see* CPLR 5513 [a]), with certain limited statutory exceptions (*see* CPLR 5514 [c]; *City of Mount Vernon v Mount Vernon Hous. Auth.*, 235 AD2d 516, 517 [1997]), we discern no circumstances here that would permit us to disturb Supreme Court's July 2015 judgment denying petitioner's request for an extension of time to appeal from the May 2015 judgment (*see* CPLR 5514 [c]; *Brodeur v Hayes*, 18 AD3d 979, 981-982 [2005], *lv dismissed and denied* 5 NY3d 871 [2005]; *O'Hearn v O'Hearn*, 55 AD2d 766, 769 [1976]). We have considered petitioner's remaining contentions and find them to be without merit.

Lynch, Rose, Clark and Aarons, JJ., concur. Ordered that the judgment is affirmed, without costs.

---

1. On June 1, 2015, petitioner was served by mail with notice of entry of the May 27, 2015 judgment.

2. With regard to petitioner's appeal from the May 2015 judgment, by order dated August 5, 2016, this Court granted respondents' motion to dismiss that portion of his appeal as untimely (2016 NY Slip Op 82266[U] [2016]).